# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF DELAWARE

GLAXOSMITHKLINE BIOLOGICALS SA
and GLAXOSMITHKLINE LLC,

                Plaintiffs,

     v.

PFIZER INC., PHARMACIA & UPJOHN
CO. LLC, BIONTECH SE, BIONTECH
MANUFACTURING GMBH, and
BIONTECH US INC.,

                Defendants.

C.A. No. 24-512-GBW

**JURY TRIAL DEMANDED**

## JOINT CLAIM CONSTRUCTION CHART

Pursuant to the Scheduling Order (D.I. 56), Plaintiffs GlaxoSmithKline Biologicals SA and

GlaxoSmithKline LLC and Defendants Pfizer Inc., Pharmacia & Upjohn Co. LLC, BioNTech SE,

BioNTech Manufacturing GmbH, and BioNTech US Inc. hereby submit the below Joint Claim

Construction Chart for U.S. Patent Nos. 11,638,693 (the "'693 Patent"), 11,638,694 (the "'694

Patent"), 11,666,534 (the "'534 Patent"), 11,766,401 (the "'401 Patent"), and 11,786,467 (the

"'467 Patent") (collectively "Family 1"); 11,759,422 (the "'422 Patent") ("Family 2"); and

1

11,655,475 (the "'475 Patent"), and 11,851,660 (the "'660 Patent") (collectively "Family 3").[1], [2]

---

[1] GSK proposes "plain & ordinary meaning" for the majority of the parties' identified terms without actually specifying what the plain and ordinary meaning is. On October 15, 2025, Defendants explained to GSK that this Court routinely requires parties that propose plain and ordinary meanings to set forth what those meanings are and requested that GSK do so. *See, e.g.*, *3G Licensing, S.A. v. HTC Corp.*, No. 1-17-cv-00083-GBW, D.I. 703, Oral Order (D. Del. Oct. 5, 2023) ("Plaintiffs shall specifically set forth the alleged plain and ordinary meaning for those terms if Plaintiffs contend those terms should be construed to have their plain and ordinary meaning.") (emphasis added); *Gen. Elec. Co. v. LPP Combustion, LLC*, No. 1-22-cv-00720-GBW, D.I. 56, Oral Order (D. Del. June 26, 2023) ("[T]he parties shall specify what they contend is the plain and ordinary meaning so the Court can determine if the parties agree on the plain and ordinary meaning of the term.") (emphasis added); *Vitaworks IP, LLC v. Glanbia Nutritionals (NA), Inc.*, No. 1-21-cv-00327-GBW, D.I. 103, Oral Order (D. Del. July 18, 2023) ("[F]or any term where a party's proposed construction is plain and ordinary meaning, the party shall specify what its proposed plain and ordinary meaning is for such term(s) . . . .") (emphasis added); Transcript of Proceedings at 22:22-23:7, *Volterra Semiconductor LLC v. Monolithic Power Sys.*, Inc., No. 1-19-cv-02240-CFC-SRF (D. Del. Nov. 12, 2021) ("I am tempted to say the next time I get this situation . . . [where] one side, the plaintiff[,] says, oh, plain and ordinary meaning and offers no alternative definition and all it does is criticize the defendant['s construction], which there's some actual support for, . . . [then] I don't hold a hearing. I'm just going with the defendant. I was really tempted to do that in this case. So get the word out."). GSK's response was to quote the exact claim language that is proposed for construction as its plain and ordinary meaning. This response is inappropriate. Defendants exchanged in good faith proposed constructions for the parties' identified terms on October 9, 2025, as required by the Scheduling Order, and three weeks later are still waiting for GSK's positions on what most of those terms actually mean. Presently, Defendants cannot be certain what specific disputes exist between the parties on those terms, if any, and whether there is any room for agreement. Should GSK be permitted to proceed with claim construction briefing without setting forth its understanding of the plain and ordinary meanings, GSK should be barred from providing any affirmative argument, explanation, or description as to the plain and ordinary meaning of those terms.

[2] Defendants' argumentative footnote 1 violates paragraph 8 of the Court's Scheduling Order, which provides "in this joint submission, the parties shall not provide argument." DI 56 at ¶ 8. In addition, Defendants' position is inconsistent with the law of this Court that the plain and ordinary meaning of claim language can be apparent from the claim language itself. *See e.g.*, *Summit 6, LLC, v. Samsung Elecs. Co.*, 802 F.3d 1283, 1291 (Fed. Cir. 2015) ("[E]ach [term] is used in common parlance and has no special meaning in the art. Because the plain and ordinary meaning of the disputed claim language is clear, the district court did not err by declining to construe the claim term."); *Par Pharm., Inc v. Baxter Healthcare Corp.*, No. 23-358-GBW, 2024 WL 4100255, at *6 (D. Del. Sept. 6, 2024) ("Because the plain and ordinary meaning of the term is apparent from the language of the claims themselves, no construction is needed."); *Bristol-Myers Squibb Co. v. AstraZeneca Pharm., LP*, No. 22-346-MFK, 2023 WL 3040664, at *10 (D. Del. April 21, 2023) ("There is no dispute that the plain and customary meaning of "every 2 weeks" and "60

2

The claim chart below includes the disputed terms/phrases along with each party's proposed construction and supporting intrinsic evidence. Each party reserves the right to rely on intrinsic evidence cited by another party. The parties reserve the right to amend, correct, or supplement their claim construction positions and supporting evidence in response to a position taken by the other party. In addition to the intrinsic evidence disclosed herein, each party reserves the right to rely upon other intrinsic evidence required to provide context for or rebut the other party's intrinsic evidence or arguments made during claim construction briefing.

The following exhibits are attached to this Joint Claim Chart:

| Description | Appendix Pagination |
|---|---|
| U.S. Patent No. 11,638,693 | A1-48 |
| U.S. Patent No. 11,638,694 | A49-96 |
| U.S. Patent No. 11,666,534 | A97-144 |
| U.S. Patent No. 11,766,401 | A145-192 |
| U.S. Patent No. 11,786,467 | A193-242 |
| U.S. Patent No. 11,759,422 | A243-294 |
| U.S. Patent No. 11,655,475 | A295-340 |

minutes" is clear. These terms therefore require no further construction."); *MG Freesites Ltd. v. ScorpCast LLC*, No. 20-1012-MFK, 2023 WL 2163209, at *3 (D. Del. Feb. 22, 2023) (declining to construe the term "definition" because the "claim language clearly explains what 'definition' means by stating that 'the first user … define[s], using the scrubber bar and a first control, when the first image is to be displayed.'"); *Array BioPharma, Inc. v. Alembic Pharma. Ltd.* No. 22-cv-1277-GBW, 2024 WL 1637354, at 3-4 (D. Del. Apr. 16, 2024) ("'Simultaneously' and 'concurrently' are not terms of art. As a result, the Court finds that a person of ordinary skill in the art would be able to readily determine the meanings of those terms . . . Accordingly, the Court . . . construes those terms as having their plain and ordinary meaning."). In addition, despite Defendants' complaint that GSK relies on the claim language itself as the plain and ordinary meaning for certain terms, Defendants' proposed constructions often rely on the claim language itself with the insertion of additional extraneous words.

| | |
|---|---|
| U.S. Patent No. 11,851,660 | A341-385 |
| U.S. Patent Pub. No. 2022/0125722 | A386-420 |
| U.S. Prov. App. No. 61/361,830 | A421-487 |
| U.S. Prov. App. No. 61/378,837 | A488-657 |
| U.S. PCT No. PCT/US2011/043105 | A658-731 |
| U.S. Prov. App. No. 61/378,826 | A732-814 |
| U.S. PCT NO. PCT/US2011/050095 | A815-911 |
| U.S. Prov. App. No. 61/361,794 | A912-984 |
| U.S. PCT No. PCT/US2011/043,096 | A985-1074 |
| Prosecution History for U.S. Patent No. 11,638,693 | A1075-1288 |
| Prosecution History for U.S. Patent No. 11,638,694 | A1289-1501 |
| Prosecution History for U.S. Patent No. 11,666,534 | A1502-1700 |
| Prosecution History for U.S. Patent No. 11,766,401 | A1701-1980 |
| Prosecution History for U.S. Patent No. 11,786,467 | A1981-2257 |
| Prosecution History for U.S. Pat. App. No. 13/808,080 | A2258-2680 |
| Prosecution History for U.S. Patent No. 11,883,534, Declaration of Derek O'Hagan (Aug. 29, 2023) | A2681-2690 |
| Prosecution History for U.S. Patent No. 11,759,422 | A2691-2827 |
| Prosecution History for U.S. Pat. App. No. 13/819,077 | A2828-3111 |
| Prosecution History for U.S. Patent No. 11,655,475 | A3112-3372 |
| Prosecution History for U.S. Patent No. 11,851,660 | A3373-3463 |
| U.S. Prosecution History for U.S. Pat. App. No. 13/808,153 | A3464-3685 |
| U.S. Prosecution History for U.S. Pat. App. No. 17/512,258 | A3686-3931 |

| | |
|---|---|
| Jeffs et al., *A Scalable, Extrusion-Free Method for Efficient Liposomal Encapsulation of Plasmid DNA*, Pharma. Res., Vol. 22, No.3 (03-2005) | A3932-3942 |
| Heyes et al., *Cationic lipid saturation influences intracellular delivery of encapsulated nucleic acids*, J. Controlled Release, Vol. 107 (2005) | A3943-3954 |
| Maurer et al., *Spontaneous Entrapment of Polynucleotides upon Electrostatic Interaction with Ethanol-Destabilized Cationic Liposomes*, Biophysical J., Vol. 80 (05-2001) | A3955-3971 |
| Maurer et al., *Encapsulation of Nucleic Acid-Based Therapeutics*, Liposome Technology, Vol. 2, Ch. 7 (2010) | A3972-3988 |
| WO2005/121348 | A3989-4106 |
| WO2008/37758 | A4107-4273 |
| WO2009/086558 | A4274-4443 |
| WO2011/076807 | A4444-4631 |

The parties have agreed to the following constructions:

| Claim Term | Joint Proposed Construction |
|---|---|
| "eliciting an antibody response against an immunogen"<br><br>U.S. Patent No. 11,655,475 (All asserted claims)<br><br>AND<br><br>"eliciting an antibody response against a coronavirus spike polypeptide immunogen"<br><br>U.S. Patent No. 11,851,660 (All asserted claims) | Preamble language is limiting. |

5

The parties dispute the constructions of the following terms:

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| 1. | "liposomes" / "liposome"<br><br>U.S. Patent No. 11,655,475 (All asserted claims)<br><br>U.S. Patent No. 11,759,422 (All asserted claims) | lipid vesicle(s) having a lipid bilayer and an aqueous core[5] | **Family 3**<br><br>**'475 Patent** at Abstract, 3:23-33, 3:52-4:64, 23:4, 25:31-29:3, 29:13-30:45, 3133-41, 33:52-34:45; FIGs. 1, 2, 4; and Claims 1-3, 6-8, 13, 37, 40, 42, 47.<br><br>**U.S. Provisional App. No. 61/361,794** at 3:18-23, 4:1-5:11, 25:32, 29:3-33:10; FIGs. 1, 2, 4; and Claim 7.<br><br>**PCT/US2011/43096** at 3:25-31, 4:9-5:21, | lipid particle(s) having a lipid bilayer encapsulating an aqueous core | '475 Patent at 3:23-33; 3:52-10:29; 19:21-33; 21:25-63; 25:3-27:25; Figs. 2 (including all references to this figure); '475 Patent all claims.<br><br>'422 Patent at Title; Abstract; 1:30-3:21; 4:29-5:44; 14:47-49; 29:16-42; 31:17-21; 35:14-38:23; Fig. 2 (including all references to this figure); '422 Patent all claims;<br><br>'475 Patent Prosecution History, including, but not limited to, 10/18/19 |

---

[3] The parties' citations to the specification of one patent within a family encompass corresponding portions of the specifications for other patents within that family. For example, Plaintiffs' citations to the specification of the '693 patent encompass citations to the corresponding portions of the specifications for the other patents within Family 1. Additionally, the parties' citations to a patent figure encompass citations to any description of that figure within the specification, and vice versa.

[4] The parties also identify and reserve their rights to rely on any additional intrinsic evidence identified by the parties in *GlaxoSmithKline Biologicals SA et al. v. Moderna, Inc. et al.*, Civil Action No. 24-cv-01135-GBW (D. Del.) and *GlaxoSmithKline Biologicals SA et al. v. Moderna, Inc. et al.*, Civil Action No. 24-cv-01136-GBW (D. Del.) for identical or similar claim terms.

[5] References to "a" and "an" mean one or more.

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | 28:1, 29:3-35:12, 35:19-37:4, 38:2-6, 40:23-41:24; FIG. 2; and Claim 7. **Family 2** **'422 Patent** at Abstract, 1:31-5:38, 17:10-18:49 27:42-47, 27:52-55, 28:21, 28:27-34-35:13, 43:34-39, FIG. 1, 2, 4, 14, 16-18; and Claims 1-3, 9, 11-13, 20, 22, 23, 25. **U.S. Provisional App. No. 61/378,826** at 1:12-5:21, 30:7-30:11, 30:14-16, 32:1-33:10; FIG. 1, 2, 4; and Claim 1. **PCT/US2011/50095** at 1:15-6:3, 20:1-21:29, 32:12-14, 32:18-20, 33:10, 33:14-40:29, 50:19-22; FIG. 1, 2, 4, 14, 16-18; and Claim 1 | | As-filed App., Remarks, & Prelim. Amend.; 10/29/21 Remarks & Prelim. Amend.; 01/04/22 Remarks & Prelim. Amend.; 04/28/22 Non-Final Rejection; 09/20/22 Remarks & Amend.; 12/21/22 Final Rejection; 03/18/23 Remarks & Affidavit; 04/12/23 Affidavit; 04/12/23 Amendment After Final; 04/12/23 NoA; 13/808,153 Patent Application Prosecution History, including, but not limited to, 01/03/13 As-filed App., Remarks, & Prelim. Amend.; 07/10/13 Non-Final Rejection; 01/10/14 Remarks & Amend.; 04/07/14 Final Rejection; 10/7/14 Affidavit; 10/07/2014 Remarks & Amend.; 05/07/15 Non-Final Rejection; 09/08/15 Remarks & Amend.; |

7

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | **U.S. Patent App. No. 13/819,077 File History**<br><br>June 8, 2015 Applicant Remarks Made in Amendment at [9] [GSK-PBM-00278586-596]<br><br>**Jeffs et al.** Pharm. Res. Vol. 22 No. 3 (2005) at GSK-PBM-00276901-911<br><br>**Maurer et al.**, Biophysical J. Vol 80, 2310-2326 (2001) at GSK-PBM-00276820-836<br><br>**Maurer et al.**, *Liposome Technology,* volume II, chapter 7 (3rd ed. Gregoriadis). Informa Healthcare, 2010 at [GSK-PBM-00878190-8206]<br><br>**Heyes, et al**. J. Controlled Release 107 | | 12/17/15 Final Rejection; 06/17/16 Remarks & Amend.; 08/11/16 Final Rejection; 02/13/17 Remarks & Amend.; 03/10/17 Non-Final Rejection; 09/11/17 Remarks & Amend.; 11/30/17 Final Rejection; 12/24/18 Remarks & Amend.; 02/08/19 Final Rejection; 02/14/19 Remarks & Amend.; 04/08/19 NoA; 07/15/2019 NoA;<br><br>'422 Patent Prosecution History, including, but not limited to, 04/01/20 As-filed App.; 01/13/22 Non-Final Rejection; 04/12/22 Remarks & Amend.; 04/22/22 Final Rejection; 08/16/22 Remarks & Amend.; 12/21/22 Notice of Allowance ("NoA"); 07/12/23 NoA; 07/19/23 NoA; 07/31/23 NoA;<br><br>13/819,077 Patent |

8

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | (2005) 276-287 [GSK-PBM-00187438-449]<br><br>**WO2005/121348** at [0003] [0012]-[0017], [0019]-[0020], [0022], [0053]-[0066], [0070]-[0075], [0077]-[0094], [0135]-[0140], [0152]-[0157], [0164], [0171]-[0173], [0177]-[0178], [0214], [0221], [0229], [0269]-[0282]; FIG. 1; and Claims 1, 2, 9-13 [GSK-PBM-00879865]<br><br>**WO2008/137758** at 1:14-17, 2:1, 2:18-5:19, 7:12-18, 42:18-44:7, 44:14-45:23, 45:28-46:4, 47:3-14, 62:8-22, 70:24-30, 71:17-19, 79:22-30, 81:3-6, 82:10-15, 124:5-130:12, 136:1-137:8; and FIG. 2 [GSK-PBM-00886771]<br><br>**WO2009/086558** at | | Application Prosecution History, including, but not limited to, 02/26/13 As-filed App., Remarks, & Prelim. Amend.; 01/21/14 Non-Final Rejection; 07/17/14 Remarks & Prelim. Amend.; 01/08/15 Final Rejection; 06/08/15 Remarks & Amend.; 06/12/15 Amend.; 08/15/15 Req. for Restriction; 03/31/16 Remarks & Resp. to Restriction; 06/16/16 Non-Final Rejection; 12/16/16 Remarks & Amend.; 04/13/17 Final Rejection; 10/13/17 Remarks & Amend.; 12/28/17 Final Rejection; 10/04/18 Final Rejection; 06/28/18 Remarks & Amend.; 12/17/18 Remarks & Amend.; 04/05/19 Final Rejection; 07/03/19 Remarks & Amend.; 10/07/19 Final Rejection. |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | 6:5-7:15, 8:19-9:9, 9:16-28, 11:23-12:2, 12:8-19, 14:20-18:5, 27:20-32:4, 32:11-25, 33:22-23, 34:21-36:3, 37:19-39:8, 65:1-3, 65:21-27, 68:5-69:9, 69:14-20, 70:16-72:6, 73:9-21, 75:1-15, 79:10-27, 80:12-81:5, FIGs. 1, 2 [GSK-PBM-00887196]<br><br>**WO2011/076807** at Tables 8-11, [00669]-[00680], [00689], [00695]-[00699], [00701]-[00704], [00727]-[00761], [00799]-[00783] [GSK-PBM-00887862] | | |
| 2. | "cationic lipid"<br><br>U.S. Patent No. 11,759,422 (Claims 3 and 12–13) | lipid capable of being positively charged | **Family 2**<br><br>**'422 Patent** at 1:31-5:38, 17:10-18:49, 27:42-47, 28:21, 28:27-34-35:13, 35:15-33, 36:51-59, 44:25-36, 44:48-52, 46:1-18; | a lipid having an amine in the head group, which is separate from the central atom connecting the head group to the lipid's hydrophobic tails | '422 Patent at 1:64-3:7; 29:16-31; 32:37-40; 35:13-46:12; Fig. 14 (including all references to this figure); '422 Patent all claims;<br><br>'422 Patent Prosecution |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
|  |  |  | FIGs. 1, 2, 4, 14, 16-18; and Claims 3, 12, 13<br><br>**U.S. Provisional Application No. 61/378,826** at 1:12-5:21, 18:1-19:29, 30:8-10; FIGs. 1, 2, 4; and Claims 4, 5<br><br>**PCT/US2011/50095** at 1:15-6:3, 20:1-21:29, 32:12-14, 33:10, 33:14-40:29, 40:31-41:4, 43:1-6, 51:12-18, 52:2-4, 52:9-53:2; FIGs. 1, 2, 4, 14, 16-18; and Claims 4, 5.<br><br>**WO2009/086558** at 6:5-7:15, 8:19-9:9, 9:16-28, 11:23-12:2, 12:8-19, 14:20-18:5, 27:20-32:4, 32:11-25, 33:22-23, 34:21-36:3, 37:19-39:8, 65:1-3, 65:21-27, 68:5-69:9, 69:14-20, 70:16-72:6, 73:9-21, 75:1-15, 79:10-27, 80:12-81:5, |  | History, including, but not limited to, 04/01/20 As-filed App.; 01/13/22 Non-Final Rejection; 04/12/22 Remarks & Amend.; 04/22/22 Final Rejection; 08/16/22 Remarks & Amend.; 12/21/22 Notice of Allowance ("NoA"); 07/12/23 NoA; 07/19/23 NoA; 07/31/23 NoA;<br><br>13/819,077 Patent Application Prosecution History, including, but not limited to, 02/26/13 As-filed App., Remarks, & Prelim. Amend.; 01/21/14 Non-Final Rejection; 07/17/14 Remarks & Prelim. Amend.; 01/08/15 Final Rejection; 06/08/15 Remarks & Amend.; 06/12/15 Amend.; 08/15/15 Req. for Restriction; 03/31/16 Remarks & Resp. to Restriction; 06/16/16 Non-Final Rejection; |

11

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | FIGs. 1, 2 [GSK-PBM-00887196]<br><br>**WO2011/076807** at Tables 8-11, [00669]-[00680], [00689], [00695]-[00699], [00701]-[00704], [00727]-[00761], [00799]-[00783] [GSK-PBM-00887862]<br><br>**WO2005/121348** at [0003] [0012]-[0017], [0019]-[0020], [0022], [0053]-[0066], [0070]-[0075], [0077]-[0094], [0135]-[0140], [0152]-[0157], [0164], [0171]-[0173], [0177]-[0178], [0214], [0221], [0229], [0269]-[0282]; FIG. 1; and Claims 1, 2, 9-13 [GSK-PBM-00879865]<br><br>**WO2008/137758** at 1:14-17, 2:1, 2:18-5:19, 7:12-18, 42:18-44:7, 44:14-45:23, | | 12/16/16 Remarks & Amend.; 04/13/17 Final Rejection; 10/13/17 Remarks & Amend.; 12/28/17 Final Rejection; 10/04/18 Final Rejection; 06/28/18 Remarks & Amend.; 12/17/18 Remarks & Amend.; 04/05/19 Final Rejection; 07/03/19 Remarks & Amend.; 10/07/19 Final Rejection. |

12

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | 45:28-46:4, 47:3-14, 62:8-22, 70:24-30, 71:17-19, 79:22-30, 81:3-6, 82:10-15, 124:5-130:12, 136:1-137:8; and FIG. 2 [GSK-PBM-00886771]<br><br>**Jeffs et al.** Pharm. Res. Vol. 22 No. 3 (2005) at [GSK-PBM-00276901-911]<br><br>**Maurer et al.**, Biophysical J. Vol 80, 2310-2326 (2001) at [GSK-PBM-00276820-836]<br><br>**Maurer et al.**, *Liposome Technology,* volume II, chapter 7 (3rd ed. Gregoriadis). Informa Healthcare, 2010 at [GSK-PBM-00878190-8206]<br><br>**Heyes, et al**. J. Controlled Release 107 (2005) 276-287 [GSK- | | |

13

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | PBM-00187438-449] | | |
| 3. | "tertiary amine cationic lipid" U.S. Patent No. 11,638,693 (Claims 14-16) U.S. Patent No. 11,638,694 (Claims 5, 6, 14, 30) U.S. Patent No. 11,666,534 (All asserted claims) U.S. Patent No. 11,766,401 (All asserted claims) U.S. Patent No. 11,786,467 (All asserted claims) AND "cationic lipid comprising a tertiary amine" | lipid with a tertiary amine capable of being positively charged | **Family 1** **'693 Patent** at Abstract, 1:48-52, 2:12-28, 2:56-66, 3:48-51, 4:4-5:61, 9:47-63, 11:16-12:49, 26:56-58, 27:1-34:24, 37:9-19, 37:21-24; FIG. 3; and Claims 14-16. **'694 Patent** at Abstract, 1:45-49, 2:9-26, 2:55-65, 3:48-51, 4:4-5:61, 9:47-9:63, 11:16-12:49, 25:56-58, 26:1-33:46, 36:27-38, 36:40-43; FIG. 3; and Claims 5, 6, 14, 30. **'6534 Patent** at Abstract, 1:38-48, 2:8-24, 2:52-62, 3:39-67, 7:53-8:2, 9:23-10:53, 15:63-64, 21:55-60, 24:30-32, 24:43-31:48, 33:18-21, 35:23-34, 35:36-39; FIG. 3; and Claims 1, 4, 12, 18, 24- | a lipid having a tertiary amine in the head group, which is separate from the central atom connecting the head group to the lipid's hydrophobic tails | '693 Patent at Abstract; 1:36-3:16; 3:42-65; 4:4-10; 4:47-52; 5:4-13; 20:58-21:10; 24:21-26; 26:6-33:60; 37:8-24; Reference 5, Fig. 3 (including all references to this figure); '693 Patent all claims; '694 Patent at Abstract; 1:35-3:15; 3:42-65; 4:4-10; 4:47-52; 5:4-13; 20:37-53; 23:49-55; 25:7-33:37; 36:26-43; Reference 5; Fig. 3 (including all references to this figure); '694 Patent all claims; '534 Patent at 1:34-3:6; 3:39-62; 18:41-18:58; 21:55-61; 23:20-31:52; 35:22-39 Reference 5; '534 Patent all claims; '401 Patent at 1:34-3:10; 3:42-65; 18:49-18:65; 21:60-65; 23:20-31:37; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | U.S. Patent No. 11,638,693 (All asserted claims)<br><br>U.S. Patent No. 11,638,694 (All asserted claims)<br><br>U.S. Patent No. 11,655,475 (All asserted claims)<br><br>U.S. Patent No. 11,851,660 (All asserted claims) | | 28, 30, 31, 37<br><br>**'401 Patent** at Abstract, 1:37-47, 2:7-24, 2:55-65, 3:48-51, 7:60-8:9, 9:30-10:60, 24:5-9, 24:21-31:46, 34:23-24, 34:36-39; FIG. 3; and Claims 1, 8, 9, 13, 15, 17, 19, 21, 22, 24, 25, 26, 29<br><br>**'467 Patent** at Abstract, 1:37-47, 2:7-27, 2:55-65, 3:48-51, 7:60-8:9, 9:30-10:60, 24:3-5, 24:18-30:52, 33:41-51, 33:53-56; FIG. 3; and Claims 1, 19, 22-26, 28-31<br><br>**U.S. Provisional Application No. 61/378,837** at Abstract, 1:12-18, 2:1-12, 2:32-36, 3:1-2, 3:19-4:3, 8:17-27, 11:1-12:27, 17:35, 20:16-21, 20:29-34, 27:1-30:5; FIG. 3; Claim 2, and Annexe A | | 34:22-39 Reference 5; '401 Patent all claims;<br><br>'467 Patent at 1:33-3:9; 3:42-65; 18:50-67; 21:62-67; 23:20-30:43; 33:40-56 Reference 5; '467 Patent all claims;<br><br>'475 Patent at 3:52-4:33; 6:37-7:32; 8:65-10:19; 21:25-63; 25:3-40; 28:9-14; 29:4-15; 33:35-57; '475 Patent all claims;<br><br>'660 Patent at 3:55-4:37; 6:41-7:35; 9:1-10:22; 21:31-22:5; 25:15-53; 28:27-31; 29:21-32; 33:16-39; '660 Patent all claims;<br><br>'693 Patent Prosecution History, including, but not limited to, 06/23/22 As-filed App., Remarks, & Prelim. Amend.; 07/21/22 Remarks & Prelim. Amend.; 10/19/22 Req. for Restriction; 01/19/23 |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | **U.S. Provisional Application No. 61/361,830** at Abstract, 1:12-18, 1:30-2:7, 2:19-23, 2:24-26, 7:22-31, 10:7-12:5, 17:23, 20:5-9, 23:6-9; FIG. 3; and Claim 1.<br><br>**PCT/US2011/043105** at Abstract, 1:15-24, 2:5-16, 2:35-3:4, 3:9-11, 8:23-8:33, 11:4-13:7, 20:7, 22:17-20, 26:1-4, 28:15-33:5, 37:10-13; FIG. 3; and Claims 1-4, 13, 14<br><br>**Family 3**<br><br>**'475 Patent** at 3:64-4:3, 4:11-33, 6:37-7:31, 8:65-10:29, 21:31-33, 25:32-38, 29:13-15, 33:51-52; FIGs. 7-9, 11, 12, 13, 14A, 14-B; and Claims 1-3, 6-8, 13, 37, 40, 42, 47 | | Remarks & Resp. to Restriction; 02/17/23 Remarks & Amend.; 02/17/23 Affidavit; 02/27/23 NoA; 02/27/23 Affidavit; 03/16/23 Remarks & Amend.; 03/20/23 NoA;<br><br>'694 Patent Prosecution History, including, but not limited to, 06/23/22 As-filed App., Remarks, & Prelim. Amend.; 07/15/22 Remarks; 11/17/22 Req. for Restriction; 01/17/23 Remarks & Resp. to Restriction; 02/17/23 Remarks, Amend., & Affidavit; 02/27/23 NoA; 02/27/23 Affidavit; 03/16/23 Remarks & Amend.;<br><br>'534 Patent Prosecution History, including, but not limited to, 12/22/21 As-filed App., Remarks, & Prelim. Amend.; 01/13/22 Remarks; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | **'660 Patent** at 3:67-4:6, 4:14-36, 6:41-7:35, 9:1-10:32, 21:39-41, 25:45-51, 29:30-32, 33:33-34; FIGs. 7-9, 11, 12, 13, 14A, 14-B; and Claims 1, 3, 5, 7, 11, 12, 16-18, 20, 22, 24, 27<br><br>**U.S. Provisional Application No. 61/361,794** at 4:1-5:11, 7:13-8:14, 10:25, 11:7, 23:26-27, 29:4-8, 32:5-7, 32:9-10, 33:14-15; FIGs. 7-9, 11, 12, 13, 14.<br><br>**PCT/US2011/043096** at 4:17-20, 4:25-5:3 7:22-8:23,10:12-11:35, 25:32-33, 31:4-7, 35:19-20, 40:22-23; and FIGs 7-9, 11, 12, 13, 14A, 14B<br><br>**WO2005/121348** at [0003] [0012]-[0017], [0019]-[0020], [0022], [0053]-[0066], [0070]- | | 05/23/22 Req. for Restriction; 07/20/22 Remarks & Resp. to Restriction; 08/23/22 Non-Final Rejection; 01/23/23 Remarks, & Amend., & Affidavit; 02/27/23 Affidavit; 02/27/23 NoA; 03/16/23 Remarks & Amend.; 04/07/23 Amendment; 04/07/23 Response to Amendment;<br><br>'401 Patent Prosecution History, including, but not limited to, 12/22/21 As-filed App., Remarks, & Prelim. Amend.; 01/13/22 Remarks; 04/15/22 Req. for Restriction; 06/14/22 Remarks & Resp. to Restriction; 07/15/22 Non-Final Rejection; 10/17/22 Remarks, Amend., & Affidavit; 11/25/22 Affidavit; 11/25/22 Final Rejection; 01/23/23 NoA; 03/01/23 Remarks & Amend.; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | [0075], [0077]-[0094], [0135]-[0140], [0152]-[0157], [0164], [0171]-[0173], [0177]-[0178], [0214], [0221], [0229], [0269]-[0282]; FIG. 1; and Claims 1, 2, 9-13 [GSK-PBM-00879865-982]<br><br>**WO2008/137758** at 1:14-17, 2:1, 2:18-5:19, 7:12-18, 42:18-44:7, 44:14-45:23, 45:28-46:4, 47:3-14, 62:8-22, 70:24-30, 71:17-19, 79:22-30, 81:3-6, 82:10-15, 124:5-130:12, 136:1-137:8; and FIG. 2 [GSK-PBM-00886771-937]<br><br>**WO2011/076807** at Tables 8-11, [00669]-[00680], [00689], [00695]-[00699], [00701]-[00704], [00727]-[00761], [00799]-[00783] [GSK-PBM- | | 03/03/23 Remarks and Supp. Amend.; 04/21/23 Remarks & Supp. Amend.; 06/15/23 Remarks, Supp. Amend., & Amend.; 08/09/23 NoA;<br><br>'467 Patent Prosecution History, including, but not limited to, 12/22/21 As-filed App., Remarks, & Prelim. Amend.; 01/13/22 Remarks; 03/18/22 Req. for Restriction; 05/10/22 Remarks & Resp. to Restriction; 05/31/22 Non-Final Rejection; 10/12/22 Remarks, Amend., & Affidavit; 11/23/22 Affidavit; 11/23/22 Final Rejection; 01/23/23 NoA; 02/08/23 NoA; 03/01/23 Remarks & Amend.; 04/21/23 Remarks & Supp. Amend.; 06/15/23 Remarks & Supp. Amend.; 07/20/23 NoA; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | 00887862]<br><br>**WO2009/086558** at 6:5-7:15, 8:19-9:9, 9:16-28, 11:23-12:2, 12:8-19, 14:20-18:5, 27:20-32:4, 32:11-25, 33:22-23, 34:21-36:3, 37:19-39:8, 65:1-3, 65:21-27, 68:5-69:9, 69:14-20, 70:16-72:6, 73:9-21, 75:1-15, 79:10-27, 80:12-81:5, FIGs. 1, 2 [GSK-PBM-00887196]<br><br>**Jeffs et al.** Pharm. Res. Vol. 22 No. 3 (2005) at GSK-PBM-00276901-911<br><br>**Maurer et al.**, Biophysical J. Vol 80, 2310-2326 (2001) at GSK-PBM-00276820-836<br><br>**Maurer et al.**, *Liposome Technology,* volume II, chapter 7 (3rd ed. Gregoriadis). | | 13/808,080 Patent Application Prosecution History, including, but not limited to, 01/02/13 As-filed App., Remarks, & Prelim. Amend.; 10/23/13 Req. for Restriction; 11/25/13 Remarks & Resp. to Restriction; 03/04/14 Non-Final Rejection; 08/28/14 Remarks & Amend.; 12/11/14 Remarks & Supp. Amend.; 12/16/14 Final Rejection; 06/16/15 Remarks & Amend.; 07/27/15 Amend.; 09/16/15 Remarks & Amend.; 08/01/16 Remarks & Amend.; 02/02/16 Non-Final Rejection; 10/19/16 Final Rejection; 04/19/17 Remarks; 10/06/17 Non-Final Rejection; 04/03/18 Remarks & Amend.; 7/25/18 Final Rejection; 08/26/19 Remarks & Amend.; 02/19/20 Non-Final Rejection; 08/19/20 |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | Informa Healthcare, 2010 at [GSK-PBM-00878190-8206]<br><br>**Heyes, et al**. J. Controlled Release 107 (2005) 276-287 [GSK-PBM-00187438-449] | | Remarks & Amend.; 10/27/20 Final Rejection; 10/28/21 Remarks & Amend.; 05/25/22 Non-Final Rejection;<br><br>'475 Patent Prosecution History, including, but not limited to, 10/18/19 As-filed App., Remarks, & Prelim. Amend.; 10/29/21 Remarks & Prelim. Amend.; 01/04/22 Remarks & Prelim. Amend.; 04/28/22 Non-Final Rejection; 09/20/22 Remarks & Amend.; 12/21/22 Final Rejection; 03/18/23 Remarks & Affidavit; 04/12/23 Affidavit; 04/12/23 Amendment After Final; 04/12/23 NoA;<br><br>13/808,153 Patent Application Prosecution History, including, but not limited to, 01/03/13 As-filed App., Remarks, & Prelim. Amend.; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | | | 07/10/13 Non-Final Rejection; 01/10/14 Remarks & Amend.; 04/07/14 Final Rejection; 10/7/14 Affidavit; 10/07/2014 Remarks & Amend.; 05/07/15 Non-Final Rejection; 09/08/15 Remarks & Amend.; 12/17/15 Final Rejection; 06/17/16 Remarks & Amend.; 08/11/16 Final Rejection; 02/13/17 Remarks & Amend.; 03/10/17 Non-Final Rejection; 09/11/17 Remarks & Amend.; 11/30/17 Final Rejection; 12/24/18 Remarks & Amend.; 02/08/19 Final Rejection; 02/14/19 Remarks & Amend.; 04/08/19 NoA; 07/15/2019 NoA; <br><br>'660 Patent Prosecution History, including, but not limited to, 12/13/22 As-filed App., Remarks, & Prelim. Amend.; 05/08/23 Remarks & |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | | | Amend.; 06/29/23 Affidavit; 10/03/23 NoA; 11/15/23 NoA;<br><br>17/512,258 Patent Application Prosecution History, including, but not limited to, 10/27/21 As-filed App., Remarks, and Prelim. Amend.; 11/11/21 Remarks; 01/04/22 Remarks & Amend.; 06/20/22 Non-Final Rejection; 09/20/22 Remarks & Amend.; 10/26/22 NoA; 11/05/22 Remarks & Amend.; 01/20/23 Non-Final Rejection; 05/09/23 Remarks, & Amend., & Affidavit; 06/22/23 NoA; 11/15/23 NoA;<br><br>16/656,929 Patent Application Prosecution History, including, but not limited to, 10/18/19 As-filed App., Remarks, and Prelim. Amend.; 10/29/21 Remarks & Amend.; 01/04/22 Remarks & Amend.; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | | | 04/28/22 Non-Final Rejection; 09/20/22 Remarks & Amend.; 12/21/22 Final Rejection; 03/18/23 Remarks & Affidavit; 04/12/23 Amend. & Affidavit; 04/12/23 NoA. |
| 4. | "the liposomes encapsulating at least half of the mRNA molecules"  U.S. Patent No. 11,655,475 (All asserted claims)  AND  "a liposome within which at least one ribonucleic acid (RNA) that encodes an immunogen of interest is encapsulated"  U.S. Patent No. 11,759,422 (All asserted claims) | No construction necessary: Plain and ordinary meaning, *i.e.*:  the liposomes enclosing at least half of the mRNA molecules  AND  a liposome within which at least one ribonucleic acid (RNA) that encodes an immunogen of interest is enclosed  AND  the lipid particles enclosing at least half of the mRNA | **Family 3**  **'475 Patent** at Abstract, 3:23-33, 3:52-4:64, 4:66-67, 13:46-19:12, 19:21-33, 20:19-22, 21:25-63, 22:66-23:49, 23:19-49, 25:31-29:3, 28:14-66, 29:13-31:5, 31:33-41, 33:23-30, 33:52-34:45, 34:51-35:22, 35:38-48; FIGs. 1, 4-14; and Claims 1-3, 6-8, 13, 37, 40, 42, 47.  **'660 Patent** at 3:55-4:67, 5:2-3, 13:52-19:18, 19:27-39, 20:23-27, 21:39-22:5, 23:10-60, 25:44-31:7, 31:33-41, 33:3-11, 34:40-35:16, 36:5-15; | at least half of the mRNA molecules are present in an aqueous core separated from any external medium by the liposomes' lipid bilayer  AND  at least one RNA that encodes an immunogen of interest is present in an aqueous core separated from any external medium by the liposome's lipid bilayer  AND  at least half of the mRNA molecules are present in an aqueous core separated from any | '475 Patent at 3:23-33; 3:52-10:29; 19:28-33; 21:25-63; 25:3-27:25; 27:56:64; Figs. 2, 4, 10 (including all references to these figures); '475 Patent all claims;  '422 Patent at Title; Abstract; 1:30-3:21; 4:29-5:44; 14:40-49; 29:16-31:51; 32:16-24; 35:14-38:23; Figs. 2, 4, 10 (including all references to these figures); '422 Patent all claims;  '660 Patent 3:25-35; 3:55-10:32; 19:34-39; 21:32-22:5; 25:15-27:41; 28:6-14; Figs. 2, 4, 10 (including all references |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | AND<br><br>"the lipid particles encapsulating at least half of the mRNA molecules"<br><br>U.S. Patent No. 11,851,660 (All asserted claims)<br><br>AND<br><br>"the lipids encapsulate at least half of the RNA molecules"<br><br>U.S. Patent No. 11,638,693 (All asserted claims)<br><br>U.S. Patent No. 11,666,534 (All asserted claims)<br><br>U.S. Patent No. 11,766,401 (All asserted claims) | molecules<br><br>AND<br><br>the lipids enclosing at least half of the RNA molecules<br><br>AND<br><br>the lipids enclosing at least half of the first species of RNA molecules and at least half of the second species of RNA molecule | FIGs. 1, 4-14; and Claims 1, 3, 5, 7, 11, 12, 16-18, 20, 22, 24, 27<br><br>**U.S. Provisional App. No. 61/361,794** at 3:18-20, 4:1-5:11, 5:13, 15:15-20:27, 21:1-8, 22:10-12, 23:23-24:16, 25:29-26:28, 29:4-33:21; FIGs. 1, 4-12, 14; and Claims 1, 2, 7, and 10.<br><br>**PCT/US2011/043096** at 3:25-31, 4:10-5:21, 5:23, 15:33-16:7, 19:26-30, 23:6-23:13, 24:15-22, 25:29-26:20, 27:32-28:31, 31:4-35:12, 35:19-37:4, 38:2-6, 40:23-41:24; FIGs 1, 4-12, 14, and Claims 1, 2, and 7.<br><br>**U.S. Patent No. 11,913,001 File History**<br><br>May 9, 2023 Applicant | external medium by the lipid particles' lipid bilayer<br><br>AND<br><br>at least half of the RNA molecules are present in an aqueous core separated from any external medium by the lipids' lipid bilayer<br><br>AND<br><br>at least half of the molecules of the first species of RNA and at least half of the second species of RNA are present in an aqueous core separated from any external medium by the lipids' lipid bilayer | to these figures); '660 Patent all claims;<br><br>'693 Patent at Abstract; 1:36-5:61; 9:20-32; 15:8-13; 20:58-23:40; 26:54-34:47; Figs. 1, 2, 4, 10 (including all references to these figures); '693 Patent all claims;<br><br>'534 Patent at Abstract; 1:34-3:67; 7:26-38; 13:12-17; 18:41-21:6; 24:27-33:9 Figs. 1, 2, 4, 10 (including all references to these figures); '534 Patent all claims;<br><br>'401 Patent at Abstract; 1:16-4:3; 7:33-45; 13:20-25; 18:48-21:14; 24:4-32:8 Figs. 1, 2, 4, 10 (including all references to these figures); '401 Patent all claims;<br><br>'467 Patent at Abstract; 1:33-4:4; 7:33-44; 13:20-25; 18:50-21:15; 24:1- |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | U.S. Patent No. 11,786,467 (All asserted claims)<br><br>AND<br><br>"the lipids encapsulate at least half of the first species of RNA molecules and at least half of the second species of RNA molecule"<br><br>U.S. Patent No. 11,638,694 (All asserted claims) | | Remarks Made in Amendment [GSK-PBM-00276262-294]<br><br>May 9, 2023 Declaration of Derek O'Hagan [GSK-PBM-00275951-957]<br><br>**Family 1**<br><br>**'6534 Patent** at 1:61-62, 1:65-2:7, 16:52, 16:59-60, 18:42-43, 18:59-64, 20:7-8, 21:4-54, 21:64-65, 24:27-28, 31:53-32:10, 33:40-34:46; FIGs. 1-13, 16, 17; and Claims 1, 4, 12, 18, 24-28, 30, 31, 37<br><br>**'693 Patent** at 1:65-66, 2:2-11, 4:4-5:61, 18:57, 18:65-66, 20:59-60, 21:11-16, 22:34-35, 23:38-24:20, 24:30-31, 26:54-55, 33:60-34:46, 35:11-36:31; FIGs. 1-13, 16, 17; and Claims 1, 4, 5, | | 31:14; Figs. 1, 2, 4, 10 (including all references to these figures); '467 Patent all claims;<br><br>'694 Patent at Abstract; 1:35-5:61; 9:20-32; 15:8-13; 20:36-23:2; 25:54-34:8; Figs. 1, 2, 4, 10 (including all references to these figures); '694 Patent all claims;<br><br>'475 Patent Prosecution History, including, but not limited to, 10/18/19 As-filed App., Remarks, & Prelim. Amend.; 10/29/21 Remarks & Prelim. Amend.; 01/04/22 Remarks & Prelim. Amend.; 04/28/22 Non-Final Rejection; 09/20/22 Remarks & Amend.; 12/21/22 Final Rejection; 03/18/23 Remarks & Affidavit; 04/12/23 Affidavit; 04/12/23 Amendment After Final; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | 14-16, 19-24, 26<br><br>**'694 Patent** at 1:62-63, 1:66-2:8, 18:46, 18:53-54, 20:36-37, 20:54-60, 22:3-4, 23:1-48, 23:58-59, 25:54-55, 33:38-34:9, 34:39-35:45 ; FIGs. 1-13, 16, 17; and Claims 1, 5-7, 14, 15, 18, 22-25, 28, 30<br><br>**'401 Patent** at 1:60-61, 1:64-2:6, 16:60, 16:66-17:1, 18:48-49, 18:66-19:4, 20:14-15, 21:12-59, 22:1-2, 24:5-6, 31:38-32:9, 32:39-33:45; FIGs. 1-13, 16, 17; and Claims 1, 8, 9, 13, 15, 17, 19, 21, 22, 24, 25, 26, 29.<br><br>**'467 Patent** at 1:48-53, 1:57-4:3, 4:16-5:53, 7:18-28, 7:38-40, 16:60, 16:66-17:1, 18:50-21:67, 22:3-4, 23:20-31:17, 24:1-2, 30:44-31:13, 31:44- | | 04/12/23 NoA;<br><br>'422 Patent Prosecution History, including, but not limited to, 04/01/20 As-filed App.; 01/13/22 Non-Final Rejection; 04/12/22 Remarks & Amend.; 04/22/22 Final Rejection; 08/16/22 Remarks & Amend.; 12/21/22 Notice of Allowance ("NoA"); 07/12/23 NoA; 07/19/23 NoA; 07/31/23 NoA;<br><br>13/819,077 Patent Application Prosecution History, including, but not limited to, 02/26/13 As-filed App., Remarks, & Prelim. Amend.; 01/21/14 Non-Final Rejection; 07/17/14 Remarks & Prelim. Amend.; 01/08/15 Final Rejection; 06/08/15 Remarks & Amend.; 06/12/15 Amend.; 08/15/15 Req. for Restriction; 03/31/16 Remarks & Resp. to |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | 32:64, 33:40-56; FIGs. 1-13, 16-19; and Claims 1, 19, 22-26, 28-31.<br><br>**U.S. Provisional App. No. 61/378,837** at 1:26-27, 1:30-35, 17:32, 18:1-3, 20:15-16, 20:25-28, 20:29-21:26, 22:3-4, 23:5-13, 23:19-20, 27:1, 30:6-31:35; FIGs. 1-13, 16-19; and Claim 1.<br><br>**U.S. Provisional App. No. 61/361,830** at 1:18, 1:24-29, 17:20, 17:24-25, 20:5, 20:14-17, 20:18-21, 21:29, 22:31-23:5, 23:11-12; FIGs. 1-13, 16-19; and Claim 1<br><br>**PCT/US2011/043105** at 1:29-30, 1:33-2:4, 20:5, 20:9-10, 22:16-17, 22:26-29, 24:3, 25:5-22, 26:6, 28:15, 33:5-34:1, 34:19-36:1; FIGs. 1-13, 16-19; and | | Restriction; 06/16/16 Non-Final Rejection; 12/16/16 Remarks & Amend.; 04/13/17 Final Rejection; 10/13/17 Remarks & Amend.; 12/28/17 Final Rejection; 10/04/18 Final Rejection; 06/28/18 Remarks & Amend.; 12/17/18 Remarks & Amend.; 04/05/19 Final Rejection; 07/03/19 Remarks & Amend.; 10/07/19 Final Rejection;<br><br>'660 Patent Prosecution History, including, but not limited to, 12/13/22 As-filed App., Remarks, & Prelim. Amend.; 05/08/23 Remarks & Amend.; 06/29/23 Affidavit; 10/03/23 NoA; 11/15/23 NoA;<br><br>17/512,258 Patent Application Prosecution History, including, but not limited to, 10/27/21 As-filed App., Remarks, |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | Claim 1<br><br>**U.S. Patent Application No. 13/808,080 File History**<br><br>December 11, 2014 Applicant Remarks Made in Amendment at 6 [GSK-PBM-00002945-953]<br><br>**Family 2**<br><br>**'422 Patent** at Abstract, 1:31-5:38, 14:47-49, 17:10-18:49 27:42-47, 27:52-28:16, 28:21, 28:27-34-35:13, 36:20-34, 37:1-4, 37:18-22, 39:1-11, 39:59-64, 43:10-26 43:34-53, 44:25-63, FIG. 1-12 14, 16-18; and Claims 1-3, 8, 9, 11-13, 20, 22, 23, 25<br><br>**U.S. Provisional Application No.** | | and Prelim. Amend.; 11/11/21 Remarks; 01/04/22 Remarks & Amend.; 06/20/22 Non-Final Rejection; 09/20/22 Remarks & Amend.; 10/26/22 NoA; 11/05/22 Remarks & Amend.; 01/20/23 Non-Final Rejection; 05/09/23 Remarks, & Amend., & Affidavit; 06/22/23 NoA; 11/15/23 NoA;<br><br>16/656,929 Patent Application Prosecution History, including, but not limited to, 10/18/19 As-filed App., Remarks, and Prelim. Amend.; 10/29/21 Remarks & Amend.; 01/04/22 Remarks & Amend.; 04/28/22 Non-Final Rejection; 09/20/22 Remarks & Amend.; 12/21/22 Final Rejection; 03/18/23 Remarks & Affidavit; 04/12/23 Amend. & Affidavit; 04/12/23 NoA; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | **61/378,826** at 1:12-2:2, 1:32-2:22, 5:1-6, 15:5-6, 30:8-31:3, 32:2-37:9; FIGs. 1-12; and Claim 1<br><br>**PCT/US2011/050095** at 1:15-2:7, 5:16-21, 17:3-4, 32:12-33:6, 34:14-38:28, 38:29-40:29, 42:6-10, 43:12-13, 43:18-20, 45:19-25, 45:26-31, 50:4-13, 50:23-51:1, 51:12-52:4, FIGs. 1-12; and Claim 1<br><br>**Jeffs et al.** Pharm. Res. Vol. 22 No. 3 (2005) [GSK-PBM-00187427-437]<br><br>**Maurer et al.**, Biophysical J. Vol 80, 2310-2326 (2001) [GSK-PBM-00276820-836]<br><br>**Maurer et al.**, *Liposome Technology,* volume II, chapter 7 | | 13/808,153 Patent Application Prosecution History, including, but not limited to, 01/03/13 As-filed App., Remarks, & Prelim. Amend.; 07/10/13 Non-Final Rejection; 01/10/14 Remarks & Amend.; 04/07/14 Final Rejection; 10/7/14 Affidavit; 10/07/2014 Remarks & Amend.; 05/07/15 Non-Final Rejection; 09/08/15 Remarks & Amend.; 12/17/15 Final Rejection; 06/17/16 Remarks & Amend.; 08/11/16 Final Rejection; 02/13/17 Remarks & Amend.; 03/10/17 Non-Final Rejection; 09/11/17 Remarks & Amend.; 11/30/17 Final Rejection; 12/24/18 Remarks & Amend.; 02/08/19 Final Rejection; 02/14/19 Remarks & Amend.; 04/08/19 NoA; |

29

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | (3rd ed. Gregoriadis). Informa Healthcare, 2010 [GSK-PBM-00878190-8206]<br><br>**Heyes, et al**. J. Controlled Release 107 (2005) 276-287 [GSK-PBM-00187438-449]<br><br>**WO2005/121348** at [0003] [0012]-[0017], [0019]-[0020], [0022], [0053]-[0066], [0070]-[0075], [0077]-[0094], [0135]-[0140], [0152]-[0157], [0164], [0171]-[0173], [0177]-[0178], [0214], [0221], [0229], [0269]-[0282]; FIG. 1; and Claims 1, 2, 9-13 [GSK-PBM-00879865-982]<br><br>**WO2008/137758** at 1:14-17, 2:1, 2:18-5:19, 7:12-18, 42:18-44:7, 44:14-45:23, 45:28-46:4, 47:3-14, 62:8-22, 70:24-30, 71:17-19, 79:22-30, | | 07/15/2019 NoA;<br><br>'693 Patent Prosecution History, including, but not limited to, 06/23/22 As-filed App., Remarks, & Prelim. Amend.; 07/21/22 Remarks & Prelim. Amend.; 10/19/22 Req. for Restriction; 01/19/23 Remarks & Resp. to Restriction; 02/17/23 Remarks & Amend.; 02/17/23 Affidavit; 02/27/23 NoA; 02/27/23 Affidavit; 03/16/23 Remarks & Amend.; 03/20/23 NoA;<br><br>'534 Patent Prosecution History, including, but not limited to, 12/22/21 As-filed App., Remarks, & Prelim. Amend.; 01/13/22 Remarks; 05/23/22 Req. for Restriction; 07/20/22 Remarks & Resp. to Restriction; 08/23/22 Non-Final Rejection; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | 81:3-6, 82:10-15, 124:5-130:12, 136:1-137:8; and FIG. 2 [GSK-PBM-00886771-937]<br><br>**WO2009/086558** at 3:9-12, 3:23-5:3, 6:5-7:15, 8:19-9:9, 9:16-28, 11:23-12:2, 12:8-19, 14:20-18:5, 27:20-32:4, 32:11-25, 33:22-23, 34:21-36:3, 37:19-39:8, 54:3-13, 65:1-3, 65:21-27, 68:5-69:9, 69:14-20, 70:16-72:6, 73:9-21, 75:1-15, 79:10-27, 80:12-81:5, FIGs. 1, 2 [GSK-PBM-00887196]<br><br>**WO2011/076807** at Tables 8-11, [00669]-[00680], [00689], [00695]-[00699], [00701]-[00704], [00727]-[00761], [00799]-[00783] [GSK-PBM-00887862] | | 01/23/23 Remarks, & Amend., & Affidavit; 02/27/23 Affidavit; 02/27/23 NoA; 03/16/23 Remarks & Amend.; 04/07/23 Amendment; 04/07/23 Response to Amendment;<br><br>'401 Patent Prosecution History, including, but not limited to, 12/22/21 As-filed App., Remarks, & Prelim. Amend.; 01/13/22 Remarks; 04/15/22 Req. for Restriction; 06/14/22 Remarks & Resp. to Restriction; 07/15/22 Non-Final Rejection; 10/17/22 Remarks, Amend., & Affidavit; 11/25/22 Affidavit; 11/25/22 Final Rejection; 01/23/23 NoA; 03/01/23 Remarks & Amend.; 03/03/23 Remarks and Supp. Amend.; 04/21/23 Remarks & Supp. Amend.; 06/15/23 Remarks, Supp. Amend., |

31

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | | | & Amend.; 08/09/23 NoA; |
| | | | | | '467 Patent Prosecution History, including, but not limited to, 12/22/21 As-filed App., Remarks, & Prelim. Amend.; 01/13/22 Remarks; 03/18/22 Req. for Restriction; 05/10/22 Remarks & Resp. to Restriction; 05/31/22 Non-Final Rejection; 10/12/22 Remarks, Amend., & Affidavit; 11/23/22 Affidavit; 11/23/22 Final Rejection; 01/23/23 NoA; 02/08/23 NoA; 03/01/23 Remarks & Amend.; 04/21/23 Remarks & Supp. Amend.; 06/15/23 Remarks & Supp. Amend.; 07/20/23 NoA; |
| | | | | | '694 Patent Prosecution History, including, but not limited to, 06/23/22 As-filed App., Remarks, |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|-----|-----------|-----------------------------------|-----------------------------------|-----------------------------------|-----------------------------------|
| | | | | | & Prelim. Amend.; 07/15/22 Remarks; 11/17/22 Req. for Restriction; 01/17/23 Remarks & Resp. to Restriction; 02/17/23 Remarks, Amend., & Affidavit; 02/27/23 NoA; 02/27/23 Affidavit; 03/16/23 Remarks & Amend.; 113/808,080 Patent Application Prosecution History, including, but not limited to, 01/02/13 As-filed App., Remarks, & Prelim. Amend.; 10/23/13 Req. for Restriction; 11/25/13 Remarks & Resp. to Restriction; 03/04/14 Non-Final Rejection; 08/28/14 Remarks & Amend.; 12/11/14 Remarks & Supp. Amend.; 12/16/14 Final Rejection; 06/16/15 Remarks & Amend.; 07/27/15 Amend.; 09/16/15 Remarks & |

33

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | | | Amend.; 08/01/16 Remarks & Amend.; 02/02/16 Non-Final Rejection; 10/19/16 Final Rejection; 04/19/17 Remarks; 10/06/17 Non-Final Rejection; 04/03/18 Remarks & Amend.; 7/25/18 Final Rejection; 08/26/19 Remarks & Amend.; 02/19/20 Non-Final Rejection; 08/19/20 Remarks & Amend.; 10/27/20 Final Rejection; 10/28/21 Remarks & Amend.; 05/25/22 Non-Final Rejection. |
| 5. | "by eliciting an antibody response against the immunogen in vivo"<br><br>U.S. Patent No. 11,786,467 (All asserted claims) | No construction necessary: Plain & ordinary meaning, *i.e.*:<br><br>by eliciting an antibody response against the immunogen in vivo | **Family 1**<br><br>**'467 Patent** at 1:30-31, 1:35-37, 1:53-56, 4:5-12, 7:42-59, 10:31-36, 13:6-8, 14:31-15:52, 16:6-54, 17:3-39, 17:45-61, 21:44-49, 22:1-23:3, 23:6-19, 31:18-33:14, 33:65-34:50, 35:10-39, 35:59-36:17, 36:25-64; Figs. 5-14B, 16-18; and Claims 1, 19, 22- | by eliciting an antibody response against the immunogen encoded by the RNA in vivo | '467 Patent at Abstract; 1:16-7:32; 7:41-13:25; 14:30-41; 18:4-67; 19:60-62; 22:1-31:43; 32:36-38; 33:1-56; 33:65-36:64; Figures 7-9, 11-14, and 16-19 (including all references to these figures); '467 Patent all claims;<br><br>'467 Patent Prosecution History, including, but not limited to, 12/22/21 |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | 26, 28-31

**U.S. Provisional Application No. 61/361,830** at 1:9, 1:11-12, 1:20-22, 3:8-12, 7:12-21, 12:29-30, 14:22-16:8, 17:27-18:17, 19:7-9, 23:10-17, 23:19-24:18, 24:20-26:2, FIGs. 5, 7, 8, 9, 11, 12, 14, 20; and Claims 6, 8

**U.S. Provisional Application No. 61/378,837** at 1:9, 1:11-12, 1:22-24, 4:5-9, 8:7-16, 13:20-21, 15:6-16:23, 18:4-26, 19:12-14, 19:18-20, 23:18-25, 23:27-24:24, 24:26-26:5, 32:3-5; FIGs. 5, 7, 8, 9, 11, 12, 14, 20, 22; and Claims 8, 10

**PCT/US2011/043105** at 1:12, 1:14-15, 1:25-27, 4:12-16, 8:12-22, 15:23-24, 17:12-18:30, | | As-filed App., Remarks, & Prelim. Amend.; 01/13/22 Remarks; 03/18/22 Req. for Restriction; 05/10/22 Remarks & Resp. to Restriction; 05/31/22 Non-Final Rejection; 10/12/22 Remarks, Amend., & Affidavit; 11/23/22 Affidavit; 11/23/22 Final Rejection; 01/23/23 NoA; 02/08/23 NoA; 03/01/23 Remarks & Amend.; 04/21/23 Remarks & Supp. Amend.; 06/15/23 Remarks & Supp. Amend.; 07/20/23 NoA;

13/808,080 Patent Application Prosecution History, including, but not limited to, 01/02/13 As-filed App., Remarks, & Prelim. Amend.; 10/23/13 Req. for Restriction; 11/25/13 Remarks & Resp. to Restriction; 03/04/14 Non-Final Rejection; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | 20:12-21:4, 21:8-17, 25:12-15, 26:5-12, 26:14-27:11, 27:13-20, 34:9-36:5, 37:20-38:8, 38:13-39:6, 39:11-40:3, FIGs. 5, 7, 8, 9, 11, 12, 14, 16, 17, 18, and Claims 9, 10, 12 | | 08/28/14 Remarks & Amend.; 12/11/14 Remarks & Supp. Amend.; 12/16/14 Final Rejection; 06/16/15 Remarks & Amend.; 07/27/15 Amend.; 09/16/15 Remarks & Amend.; 08/01/16 Remarks & Amend.; 02/02/16 Non-Final Rejection; 10/19/16 Final Rejection; 04/19/17 Remarks; 10/06/17 Non-Final Rejection; 04/03/18 Remarks & Amend.; 7/25/18 Final Rejection; 08/26/19 Remarks & Amend.; 02/19/20 Non-Final Rejection; 08/19/20 Remarks & Amend.; 10/27/20 Final Rejection; 10/28/21 Remarks & Amend.; 05/25/22 Non-Final Rejection. |
| 6. | "elicits an antibody response"<br><br>U.S. Patent Publication. No. US2022/0125722 | No construction necessary: Plain & ordinary meaning, *i.e.*:<br><br>elicits an antibody response | **Family 1**<br><br>**'722 Publication** at [0002]-[0005], [0025]-[0030 [0045]-[0047], [0086]-[0107], [0114] | elicits an antibody response against any immunogen in vivo, ex vivo, or in vitro | '722 Publication at Claim 1, 15, and 16;<br><br>'467 Patent Prosecution History, including, but not limited to, 12/22/21 |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | (Claim 16) | | [0131]-[0140], [0156]-[0170], , [0184]-[0201], [0230]-[0276]; FIGs. 5-19; and Claims 1, 15, and 16<br><br>**U.S. Provisional Application No. 61/361,830** at 7:12-21, 14:22-27, 17:31-18:4, 18:7-12, 18:16-17, 19:7-9, 23:10-17, 23:19-24:18, 25:20-26:2; FIGs. 7, 8, 9, 11, 12, 14, 20; and Claims 6, 8<br><br>**U.S. Provisional Application No. 61/378,837** at 8:7-16, 15:6-11, 18:8-13, 18:16-21, 18:25-26, 19:12-14, 19:18-20, 23:18-25, 23:27-24:24, 26:1-5, 32:3-5; FIGs. 7, 8, 9, 11, 12, 14, 20, 22; and Claims 8, 10<br><br>**PCT/US2011/043105** at 8:12-22, 17:14-17, 20:16-21, 20:24-29, | | As-filed App., Remarks, & Prelim. Amend.; 01/13/22 Remarks; 03/18/22 Req. for Restriction; 05/10/22 Remarks & Resp. to Restriction; 05/31/22 Non-Final Rejection; 10/12/22 Remarks, Amend., & Affidavit; 11/23/22 Affidavit; 11/23/22 Final Rejection; 01/23/23 NoA; 02/08/23 NoA; 03/01/23 Remarks & Amend.; 04/21/23 Remarks & Supp. Amend.; 06/15/23 Remarks & Supp. Amend.; 07/20/23 NoA;<br><br>13/808,080 Patent Application Prosecution History, including, but not limited to, 01/02/13 As-filed App., Remarks, & Prelim. Amend.; 10/23/13 Req. for Restriction; 11/25/13 Remarks & Resp. to Restriction; 03/04/14 Non-Final Rejection; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | 21:1-4, 21:8-17, 25:12-15, 26:5-12, 26:14-27:11, 34:9-36:5, 37:20-38:8, 38:13-39:6, 39:11-40:3, FIGs. 7, 8, 9, 11, 12, 14, 16, 17, 18, and Claims 9, 10, 12 | | 08/28/14 Remarks & Amend.; 12/11/14 Remarks & Supp. Amend.; 12/16/14 Final Rejection; 06/16/15 Remarks & Amend.; 07/27/15 Amend.; 09/16/15 Remarks & Amend.; 08/01/16 Remarks & Amend.; 02/02/16 Non-Final Rejection; 10/19/16 Final Rejection; 04/19/17 Remarks; 10/06/17 Non-Final Rejection; 04/03/18 Remarks & Amend.; 7/25/18 Final Rejection; 08/26/19 Remarks & Amend.; 02/19/20 Non-Final Rejection; 08/19/20 Remarks & Amend.; 10/27/20 Final Rejection; 10/28/21 Remarks & Amend.; 05/25/22 Non-Final Rejection. |
| 7. | "whereby the pKa is determined at standard temperature and pressure by the | No construction necessary: Plain & ordinary meaning, *i.e.*: whereby the pKa is | **Family 1** **'693 Patent** at 2:38-45, 4:4-5:61 26:6-50; and Claims 1, 4, 5, 14- | This limitation is an active process step that must be performed, rendering the formulation patent claims invalid as | '693 Patent at Abstract; 1:41-2:45; 3:42-65; 26:6-34:59; Figs. 15-16 (including all references to these figures); '693 |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | following . . . is obtained" U.S. Patent No. 11,638,693 (All asserted claims)<br><br>U.S. Patent No. 11,638,694 (All asserted claims)<br><br>U.S. Patent No. 11,666,534 (All asserted claims)<br><br>U.S. Patent No. 11,766,401 (Claims 21, 22, 24)<br><br>U.S. Patent No. 11,786,467 (Claims 28, 29) | determined at standard temperature and pressure by the following . . . is obtained | 16, 19-24, 26<br><br>**'694 Patent** at 2:37-44, 25:7-50; and Claims 1, 5-7, 14, 15, 18, 22-25, 28, 30<br><br>**'534 Patent** at 2:34-41, 23:20-24:23; and Claims 1, 4, 12, 18, 24-28, 30, 31, 37<br><br>**'401 Patent** at 2:37-44, 23:20-66; and Claims 1, 8, 9, 13, 15, 17, 19, 21, 22, 24, 25, 26, 29<br><br>**'467 Patent** at 1:43-53, 1:57-4:3, 2:37-44, 18:51-21:67, 23:20-31:17, 33:40-56; and Claims 1, 19, 22-26, 28-31<br><br>**U.S. Provisional Application No. 61/378,837** at 2:16-20, 26:7-30 | indefinite. | Patent all claims;<br><br>'694 Patent at Abstract; 1:37-2:44; 3:42-65; 25:7-34:20; Figs. 15-16 (including all references to these figures); '694 Patent all claims;<br><br>'534 Patent at Abstract; 1:36-2:41; 3:41-62; 23:20-33:21; Figs. 15-16 (including all references to these figures); '534 Patent all claims;<br><br>'401 Patent at Abstract; 1:35-2:44; 3:42-65; 23:20-32:20; Figs. 15-16 (including all references to these figures); '401 Patent all claims;<br><br>'467 Patent at Abstract; 1:35-2:44; 3:42-65; 23:20-31:25; Figs. 15-16 (including all references to these figures); '467 Patent all claims;<br><br>'693 Patent Prosecution |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | U.S. Provisional Application No. 61/361,830 at 2:10-14, 26:3-27<br><br>PCT/US2011/043105 at 2:20-24, 27:21-28:14<br><br>'693 Patent File History<br><br>February 17, 2023, Declaration of Derek O'Hagan at ¶¶ 32-36 [GSK-PBM-00048170-174]<br><br>'694 Patent File History<br><br>February 17, 2023, Declaration of Derek O'Hagan at ¶¶ 32-36 [GSK-PBM-00080584-588]<br><br>'534 Patent File History<br><br>January 23, 2023, | | History, including, but not limited to, 06/23/22 As-filed App., Remarks, & Prelim. Amend.; 07/21/22 Remarks & Prelim. Amend.; 10/19/22 Req. for Restriction; 01/19/23 Remarks & Resp. to Restriction; 02/17/23 Remarks & Amend.; 02/17/23 Affidavit; 02/27/23 NoA; 02/27/23 Affidavit; 03/16/23 Remarks & Amend.; 03/20/23 NoA;<br><br>'694 Patent Prosecution History, including, but not limited to, 06/23/22 As-filed App., Remarks, & Prelim. Amend.; 07/15/22 Remarks; 11/17/22 Req. for Restriction; 01/17/23 Remarks & Resp. to Restriction; 02/17/23 Remarks, Amend., & Affidavit; 02/27/23 NoA; 02/27/23 Affidavit; 03/16/23 Remarks & |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | Declaration of Derek O'Hagan at ¶¶ 32-36 [GSK-PBM-00083870-877]<br><br>**'401 Patent File History**<br><br>October 17, 2022, Declaration of Derek O'Hagan at ¶¶ 32-36 [GSK-PBM-00118463-470]<br><br>October 17, 2022, Applicant Remarks Made in Amendment at 24-27 [GSK-PBM-00118428-460]<br><br>**'467 Patent File History**<br><br>October 12, 2022, Declaration of Derek O'Hagan at ¶¶ 32-36 [GSK-PBM-00151324-328]<br><br>October 12, 2022, Applicant Remarks | | Amend.;<br><br>'534 Patent Prosecution History, including, but not limited to, 12/22/21 As-filed App., Remarks, & Prelim. Amend.; 01/13/22 Remarks; 05/23/22 Req. for Restriction; 07/20/22 Remarks & Resp. to Restriction; 08/23/22 Non-Final Rejection; 01/23/23 Remarks, & Amend., & Affidavit; 02/27/23 Affidavit; 02/27/23 NoA; 03/16/23 Remarks & Amend.; 04/07/23 Amendment; 04/07/23 Response to Amendment;<br><br>'401 Patent Prosecution History, including, but not limited to, 12/22/21 As-filed App., Remarks, & Prelim. Amend.; 01/13/22 Remarks; 04/15/22 Req. for Restriction; 06/14/22 Remarks & Resp. to |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | made in Amendment at 26-30 [GSK-PBM-00151286-321]<br><br>**'3534 Patent File History**<br><br>August 29, 2023, Declaration of Derek O'Hagan at ¶¶ 32-36 [GSK-PBM-00182281-289] | | Restriction; 07/15/22 Non-Final Rejection; 10/17/22 Remarks, Amend., & Affidavit; 11/25/22 Affidavit; 11/25/22 Final Rejection; 01/23/23 NoA; 03/01/23 Remarks & Amend.; 03/03/23 Remarks and Supp. Amend.; 04/21/23 Remarks & Supp. Amend.; 06/15/23 Remarks, Supp. Amend., & Amend.; 08/09/23 NoA;<br><br>'467 Patent Prosecution History, including, but not limited to, 12/22/21 As-filed App., Remarks, & Prelim. Amend.; 01/13/22 Remarks; 03/18/22 Req. for Restriction; 05/10/22 Remarks & Resp. to Restriction; 05/31/22 Non-Final Rejection; 10/12/22 Remarks, Amend., & Affidavit; 11/23/22 Affidavit; 11/23/22 Final Rejection; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | | | 01/23/23 NoA; 02/08/23 NoA; 03/01/23 Remarks & Amend.; 04/21/23 Remarks & Supp. Amend.; 06/15/23 Remarks & Supp. Amend.; 07/20/23 NoA;<br><br>13/808,080 Patent Application Prosecution History, including, but not limited to, 01/02/13 As-filed App., Remarks, & Prelim. Amend.; 10/23/13 Req. for Restriction; 11/25/13 Remarks & Resp. to Restriction; 03/04/14 Non-Final Rejection; 08/28/14 Remarks & Amend.; 12/11/14 Remarks & Supp. Amend.; 12/16/14 Final Rejection; 06/16/15 Remarks & Amend.; 07/27/15 Amend.; 09/16/15 Remarks & Amend.; 08/01/16 Remarks & Amend.; 02/02/16 Non-Final Rejection; 10/19/16 Final |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | | | Rejection; 04/19/17 Remarks; 10/06/17 Non-Final Rejection; 04/03/18 Remarks & Amend.; 7/25/18 Final Rejection; 08/26/19 Remarks & Amend.; 02/19/20 Non-Final Rejection; 08/19/20 Remarks & Amend.; 10/27/20 Final Rejection; 10/28/21 Remarks & Amend.; 05/25/22 Non-Final Rejection. |
| 8. | "the formulation is immunogenic in vivo by eliciting an antibody response against the immunogen in vivo"<br><br>U.S. Patent No. 11,638,693 (All asserted claims)<br><br>U.S. Patent No. 11,786,467 (All asserted claims)<br><br>AND | No construction necessary: Plain & ordinary meaning, *i.e.*:<br><br>the formulation is immunogenic in vivo by eliciting an antibody response against the immunogen in vivo<br><br>AND<br><br>the formulation is immunogenic in vivo by eliciting an antibody response against the first | **Family 1**<br><br>**'693 Patent** at 9:29-46, 12:20-25, 16:19-28, 19:7-16, 19:21-30, 19:35-40, 19:47-65, 24:1-7, 24:28-25:56, 34:53-36:49, 37:33-38:23, 38:45-39:9, 39:30-55, 39:63-40:49; Figs. 7, 8, 9, 11, 12, 14A, 14B, 16, 17, 18; and Claims 1, 4, 5, 14-16, 19-24, 26<br><br>**'467 Patent** at 7:42-8:9, 9:30-10:60, 14:31- | This limitation is an active process step that must be performed, rendering the formulation patent claims invalid as indefinite.<br><br>This limitation is an active process step that must be performed, rendering the formulation patent claims invalid as indefinite. | '693 Patent at Title; Abstract;1:21-61; 5:63-6:8; 9:28-13:67; 14:61-67; 15:58-17:41; 24:27-26:5; 34:60-40:50; Figures 7-9, 11-14, and 16-19 (including all references to these figures); '693 Patent all claims;<br><br>'467 Patent at Title; Abstract; 1:19-56; 4:4-18; 7:41-12:12; 13:5-11; 14:3-15:53; 22:1-23:20; 31:26-36:64; Figures 7-9, 11-14, and 16-19 |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | "the formulation is immunogenic in vivo by eliciting an antibody response against the first immunogen and the second immunogen in vivo"<br><br>U.S. Patent No. 11,638,694 (All asserted claims) | immunogen and the second immunogen in vivo | 40, 17:9-17, 17:21-29, 17:34-39, 17:45-61, 21:44-49, 22:1-23:3, 31:18-33:14, 33:65-34:50, 35:10-39, 35:59-36:17, 36:25-64; FIGs. 7, 8, 9, 11, 12, 14A, 14B, 16, 17, 18; and Claims 1, 19, 22-26, 28-31<br><br>**'694 Patent** at 9:29-46, 12:20-25, 16:19-29, 18:62-19:3, 19:7-15, 19:20-25, 19:31-47, 23:31-36, 23:56-24:58, 34:13-35:64, 36:52-37:37, 38:1-35, 38:56-39:18, 39:26-67; FIGs. 7, 8, 9, 11, 12, 14A, 14B, 16, 17, 18; and Claims 1, 5-7, 14, 15, 18, 22-25, 28, 30<br><br>**U.S. Provisional Application No. 61/361,830** at 7:12-21, 14:22-27, 17:31-18:4, 18:7-12, 18:16-17, 19:7-9, 23:10-17, 23:19-24:18, 25:20- | | (including all references to these figures); '467 Patent all claims;<br><br>'694 Patent at Title; Abstract;1:19-58; 9:28-13:67; 14:61-67; 15:58-17:39**;** 23:55-25:6; 34:20-40:10**;** Figures 7-9, 11-14, and 16-19 (including all references to these figures); '694 Patent all claims;<br><br>'693 Patent Prosecution History, including, but not limited to, 06/23/22 As-filed App., Remarks, & Prelim. Amend.; 07/21/22 Remarks & Prelim. Amend.; 10/19/22 Req. for Restriction; 01/19/23 Remarks & Resp. to Restriction; 02/17/23 Remarks & Amend.; 02/17/23 Affidavit; 02/27/23 NoA; 02/27/23 Affidavit; 03/16/23 Remarks & Amend.; 03/20/23 NoA; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | 26:2; FIGs. 7, 8, 9, 11, 12, 14, 20; and Claims 6, 8<br><br>**U.S. Provisional Application No. 61/378,837** at 8:7-16, 15:6-11, 18:8-13, 18:16-21, 18:25-26, 19:12-14, 19:18-20, 23:18-25, 23:27-24:24, 26:1-5, 32:3-5; FIGs. 7, 8, 9, 11, 12, 14, 20, 22; and Claims 8, 10<br><br>**PCT/US2011/043105** at 8:12-22, 17:14-17, 20:16-21, 20:24-29, 21:1-4, 21:8-17, 25:12-15, 26:5-12, 26:14-27:11, 34:9-36:5, 37:20-38:8, 38:13-39:6, 39:11-40:3, FIGs. 7, 8, 9, 11, 12, 14, 16, 17, 18, and Claims 9, 10, 12 | | '467 Patent Prosecution History, including, but not limited to, 12/22/21 As-filed App., Remarks, & Prelim. Amend.; 01/13/22 Remarks; 03/18/22 Req. for Restriction; 05/10/22 Remarks & Resp. to Restriction; 05/31/22 Non-Final Rejection; 10/12/22 Remarks, Amend., & Affidavit; 11/23/22 Affidavit; 11/23/22 Final Rejection; 01/23/23 NoA; 02/08/23 NoA; 03/01/23 Remarks & Amend.; 04/21/23 Remarks & Supp. Amend.; 06/15/23 Remarks & Supp. Amend.; 07/20/23 NoA;<br><br>'694 Patent Prosecution History, including, but not limited to, 06/23/22 As-filed App., Remarks, & Prelim. Amend.; 07/15/22 Remarks; 11/17/22 Req. for |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | | | Restriction; 01/17/23 Remarks & Resp. to Restriction; 02/17/23 Remarks, Amend., & Affidavit; 02/27/23 NoA; 02/27/23 Affidavit; 03/16/23 Remarks & Amend.; 13/808,080 Patent Application Prosecution History, including, but not limited to, 01/02/13 As-filed App., Remarks, & Prelim. Amend.; 10/23/13 Req. for Restriction; 11/25/13 Remarks & Resp. to Restriction; 03/04/14 Non-Final Rejection; 08/28/14 Remarks & Amend.; 12/11/14 Remarks & Supp. Amend.; 12/16/14 Final Rejection; 06/16/15 Remarks & Amend.; 07/27/15 Amend.; 09/16/15 Remarks & Amend.; 08/01/16 Remarks & Amend.; 02/02/16 Non-Final |

47

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | | | Rejection; 10/19/16 Final Rejection; 04/19/17 Remarks; 10/06/17 Non-Final Rejection; 04/03/18 Remarks & Amend.; 7/25/18 Final Rejection; 08/26/19 Remarks & Amend.; 02/19/20 Non-Final Rejection; 08/19/20 Remarks & Amend.; 10/27/20 Final Rejection; 10/28/21 Remarks & Amend.; 05/25/22 Non-Final Rejection. |
| 9. | "at least two unit doses being sequential and at least 1 week apart." U.S. Patent No. 11,655,475 (All asserted claims) AND "at least two unit doses being sequential and administered at least 1 week apart." | No construction necessary: Plain & ordinary meaning, *i.e.*: at least two unit doses being sequential and at least 1 week apart AND at least two unit doses being sequential and administered at least 1 week apart | **Family 3** **'475 Patent** at 1:50-2:43, 21:1-24, 28:15-27, 30:17-46, 33:9-24, 33:37-47; FIGs. 13-14B; and Claims 1-3, 6-8, 13, 37, 40, 42, 47 **'660 Patent** at 1:52-2:45, 21:7-30, 28:31-44, 30:23-49, 32:57-33:2, 33:17-29; FIGs. 13-14B; and Claims 1, 3, 5, 7, 11, 12, 16-18, 20, 22, 24, 27 | at least two unit doses being administered according to a multiple unit dose schedule at least 1 week apart | '475 Patent at Title, Abstract; Technical Field; 1:62-2:18; 2:30-43; 13:47-65; 14:16-17:12; 17:51-18:19; 20:1-21:24; 28:14-35:56; Figs. 7-14 (including all references to these figures); '475 Patent all claims; '660 Patent at Title, Abstract; Technical Field; 1:64-2:20; 2:32-45; 13:52-14:3; 14:22-17:17; 17:56-18:24; 20:7-21:30; 28:31-36:22; Figs. |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | U.S. Patent No. 11,851,660 (All asserted claims) | | **U.S. Provisional Application No. 61/361,794** at 1:17-2:19, 23:8-21, 32:8-15, 33:12-21; FIG. 14<br><br>**PCT/US2011/043096** at 15:13-27, 34:11-18, 34:20-22, 36:16-37:5, 40:1-8, 40:14-20; FIG. 14 | | 7-14 (including all references to these figures); '660 Patent all claims;<br><br>'475 Patent Prosecution History, including, but not limited to, 10/18/19 As-filed App., Remarks, & Prelim. Amend.; 10/29/21 Remarks & Prelim. Amend.; 01/04/22 Remarks & Prelim. Amend.; 04/28/22 Non-Final Rejection; 09/20/22 Remarks & Amend.; 12/21/22 Final Rejection; 03/18/23 Remarks & Affidavit; 04/12/23 Affidavit; 04/12/23 Amendment After Final; 04/12/23 NoA;<br><br>'660 Patent Prosecution History, including, but not limited to, 12/13/22 As-filed App., Remarks, & Prelim. Amend.; 05/08/23 Remarks & Amend.; 06/29/23 Affidavit; 10/03/23 NoA; |

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | | | 11/15/23 NoA; 17/512,258 Patent Application Prosecution History, including, but not limited to, 10/27/21 As-filed App., Remarks, and Prelim. Amend.; 11/11/21 Remarks; 01/04/22 Remarks & Amend.; 06/20/22 Non-Final Rejection; 09/20/22 Remarks & Amend.; 10/26/22 NoA; 11/05/22 Remarks & Amend.; 01/20/23 Non-Final Rejection; 05/09/23 Remarks, & Amend., & Affidavit; 06/22/23 NoA; 11/15/23 NoA; 16/656,929 Patent Application Prosecution History, including, but not limited to, 10/18/19 As-filed App., Remarks, and Prelim. Amend.; 10/29/21 Remarks & Amend.; 01/04/22 Remarks & Amend.; 04/28/22 Non-Final Rejection; 09/20/22 |

50

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|---|---|---|---|---|---|
| | | | | | Remarks & Amend.; 12/21/22 Final Rejection; 03/18/23 Remarks & Affidavit; 04/12/23 Amend. & Affidavit; 04/12/23 NoA; <br><br>13/808,153 Patent Application Prosecution History, including, but not limited to, 01/03/13 As-filed App., Remarks, & Prelim. Amend.; 07/10/13 Non-Final Rejection; 01/10/14 Remarks & Amend.; 04/07/14 Final Rejection; 10/7/14 Affidavit; 10/07/2014 Remarks & Amend.; 05/07/15 Non-Final Rejection; 09/08/15 Remarks & Amend.; 12/17/15 Final Rejection; 06/17/16 Remarks & Amend.; 08/11/16 Final Rejection; 02/13/17 Remarks & Amend.; 03/10/17 Non-Final Rejection; 09/11/17 Remarks & Amend.; 11/30/17 Final Rejection; |

51

| No. | Claim Term | Plaintiffs' Proposed Construction | Plaintiffs' Intrinsic Evidence[3] | Defendants' Proposed Construction | Defendants' Intrinsic Evidence[4] |
|-----|-----------|-----------------------------------|----------------------------------|----------------------------------|----------------------------------|
|     |           |                                   |                                  |                                  | 12/24/18 Remarks & Amend.; 02/08/19 Final Rejection; 02/14/19 Remarks & Amend.; 04/08/19 NoA; 07/15/2019 NoA. |

/s/ Kelly E. Farnan
Kelly E. Farnan (#4395)
Sara M. Metzler (#6509)
Richards, Layton & Finger, P.A.
One Rodney Square
920 N. King Street
Wilmington, DE 19801
(302) 651-7700
farnan@rlf.com
metzler@rlf.com

OF COUNSEL:

John Desmarais
Kerri-Ann Limbeek
Michael E. Furrow
Karl Mullen
DESMARAIS LLP
230 Park Avenue
New York, NY 10169
(212) 351-3400

Justin P. D. Wilcox
David J. Shaw
Thomas J. Derbish
Rebecca A. Lindhorst
Eric Speckhard
Jamie Dohopolski
DESMARAIS LLP
1899 Pennsylvania Avenue, NW
Suite 400
Washington, D.C. 20006
(202) 451-4900

Ada Locke
DESMARAIS LLP
101 California Street
Suite 3000
San Francisco, CA 94111
(415) 573-1900


*Attorneys for Plaintiffs GlaxoSmithKline
Biologicals SA and GlaxoSmithKline LLC*

/s/ Jeremy A. Tigan
Jeremy A. Tigan (#5239)
Megan E. Dellinger (#5739)
Anthony D. Raucci (#5948)
MORRIS, NICHOLS, ARSHT & TUNNELL
LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
(302) 658-9200
jtigan@morrisnichols.com
mdellinger@morrisnichols.com
araucci@morrisnichols.com

*Attorneys for Defendants Pfizer Inc.,
Pharmacia & Upjohn Co. LLC, BioNTech SE,
BioNTech Manufacturing GmbH, and
BioNTech US Inc.*

OF COUNSEL:

Sara Tonnies Horton
Ren-How Harn
WILLKIE FARR & GALLAGHER LLP
300 North LaSalle Drive
Chicago, IL 60654-3406
(312) 728-9000

Matthew Freimuth
Nicholas Vennekotter
WILLKIE FARR & GALLAGHER LLP
787 Seventh Avenue
New York, NY 10019
(212) 728-8000

*Attorneys for Defendants Pfizer Inc. and
Pharmacia & Upjohn Co. LLC*

Charles B. Klein
Jovial Wong
Claire Fundakowski
WINSTON & STRAWN LLP
1901 L Street, NW
Washington, D.C. 20036
(202) 282-5000

David P. Dalke, Ph.D
Michael A. Meneghini
Zoe A. Goldstein
WINSTON & STRAWN LLP
35 W. Wacker Drive
Chicago, IL 60601-9703
(312) 558-5600

Eimeric Reig-Plessis
Noorossadat Torabi
WINSTON & STRAWN LLP
101 California Street, 35th Floor
San Francisco, CA 94111-5840
(415) 591-1000

*Attorneys for Defendants BioNTech SE,
BioNTech Manufacturing GmbH, and
BioNTech US Inc.*

Dated: October 28, 2025